**UNITED STATES of America,
Plaintiff–Appellee**

v.

**Cebrian Omar SIMS, Defendant–
Appellant.**

**No. 14–1161.**

United States Court of Appeals,
Eighth Circuit.

Submitted: Oct. 10, 2014.

Filed: Oct. 20, 2014.

Carol M. Kayser, Assistant U.S. Attorney, U.S. Attorney's Office, Saint Paul, MN, Richard Newberry, Assistant U.S. Attorney, U.S. Attorney's Office, Minneapolis, MN, for Plaintiff–Appellee.

Katherine M. Menendez, Assistant, Federal Public Defender, Federal Public Defender's Office, Minneapolis, MN, for Defendant–Appellant.

Cebrian Omar Sims, Elk River, MN, pro se.

Before RILEY, Chief Judge,
WOLLMAN and BYE, Circuit Judges.

**PER CURIAM.**

After Cebrian Sims pled guilty to being a felon in possession of a firearm, in violation of 18 U.S.C. § 922(g)(1), the district court[1] sentenced him pursuant to the Armed Career Criminal Act (ACCA), 18 U.S.C. § 924(e), to 180 months imprisonment. In applying the ACCA, the district court found Sims to have been convicted of three "violent felonies" within the meaning of 18 U.S.C. § 924(e)(2)(B): first for fleeing a police officer by car, second for burglarizing a dwelling, and third for first-degree burglary.

In the district court and now on appeal, Sims maintains his fleeing conviction under Minn.Stat. § 609.487, subd. 3, is not a "violent felony" under the ACCA's residual clause. In *United States v. Bartel,* 698 F.3d 658, 662 (8th Cir.2012), we came to the opposite conclusion, but Sims urges *Bartel*'s result is no longer viable "in the wake of *Descamps v. United States,* [570] U.S. ——, 133 S.Ct. 2276, 186 L.Ed.2d 438 (2013)."

After Sims and the government submitted their appellate briefs, we decided *United States v. Pate,* 754 F.3d 550 (8th Cir. 2014), which reaffirmed *Bartel* in light of *Descamps.* *See id.* at 555–56. Like *Pate,* "Minn.Stat. § 609.487, subd. 3, as relevant to this case, is indivisible and is not one of the enumerated offenses listed in § 924(e)(2)(B)(ii)." *Id.* at 555. As such, we again conclude "'a violation of Minnesota Statute § 609.487, subd. 3 presents a serious potential risk of physical injury to another and is therefore a violent felony under the ACCA.'" *Id.* at 555–56 (quoting *Bartel,* 698 F.3d at 662).

Because the district court did not err in sentencing Sims pursuant to the ACCA, we affirm.

---

1. The Honorable David S. Doty, United States District Judge for the District of Minnesota.